SLIP OP. 10-112

# UNITED STATES COURT OF INTERNATIONAL TRADE

| | | |
|---|---|---|
| ———————————————————— | : | |
| GPX INTERNATIONAL TIRE CORPORATION and HEBEI STARBRIGHT TIRE CO., LTD., | : : : | |
| | : | |
| Plaintiffs, | : | |
| | : | |
| and | : | |
| | : | |
| TIANJIN UNITED TIRE & RUBBER INTERNATIONAL | : : | |
| | : | |
| Consolidated Plaintiff, | : | |
| v. | : | Before: Jane A. Restani, Chief Judge |
| | : | |
| UNITED STATES, | : | Consol. Court No. 08-00285 |
| | : | |
| Defendant, | : | |
| | : | |
| and | : | |
| | : | |
| BRIDGESTONE AMERICAS, INC., BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC, TITAN TIRE CORPORATION, and UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, AFL-CIO-CLC, | : : : : : : : : : : | |
| | : | |
| Defendant-Intervenors. | : | |
| ————————————————————— | : | |

## OPINION

[Judgment sustaining second remand determination will be entered; no order lifting duty deposit requirement.]

Dated: October 1, 2010

Winston & Strawn LLP (Daniel L. Porter, James P. Durling, Matthew P. McCullough, Ross E.

Bidlingmaier, and William H. Barringer) for the plaintiffs.

Grunfeld Desiderio Lebowitz Silverman & Klestadt, LLP (Francis J. Sailer, Andrew T. Schutz, and Mark E. Pardo) and Greenberg Traurig, LLP (Philippe M. Bruno and Rosa S. Jeong) for the consolidated plaintiff.

Tony West, Assistant Attorney General; Jeanne E. Davidson, Director, Franklin E. White, Jr., Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (Michael D. Panzera, John J. Todor and Loren M. Preheim); Office of the Chief Counsel for Import Administration, U.S. Department of Commerce (Matthew D. Walden and Daniel J. Calhoun), of counsel, for the defendant.

King & Spalding, LLP (Joseph W. Dorn, Christopher T. Cloutier, Daniel L. Schneiderman, J. Michael Taylor, Jeffrey M. Telep, Kevin M. Dinan, and Prentiss L. Smith) for defendant-intervenors Bridgestone Americas, Inc. and Bridgestone Americas Tire Operations, LLC.

Stewart and Stewart (Geert M. De Prest, Elizabeth A. Argenti, Elizabeth J. Drake, Eric P. Salonen, Terence P. Stewart, Wesley K. Caine, and William A. Fennell) for defendant-intervenors Titan Tire Corporation and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO-CLC.

Restani, Chief Judge: In this case, in addition to various procedural rulings, three full opinions addressing substantive claims have been issued by the court during the course of litigation. See GPX Int'l Tire Corp. v. United States, 587 F. Supp. 2d 1278 (CIT 2008); GPX Int'l Tire Corp. v. United States, 645 F. Supp. 2d 1231 (CIT 2009); GPX Int'l Tire Corp. v. United States, Slip Op. 10-84, 2010 Ct. Intl. Trade LEXIS 88 (CIT Aug. 4, 2010). This matter is now before the court following a second remand determination. The parties agree that Commerce has complied under protest with the last court decision and inter alia has excluded Starbright and TUTRIC from the otherwise applicable countervailing duty ("CVD") determination. Judgment will be entered sustaining this determination. Starbright and TUTRIC, however, also seek an order directing the United States Department of Commerce not to require

deposits for CVD for the exports of these parties. The court's first opinion denied Starbright's

request for a preliminary injunction seeking essentially the same relief, on grounds of lack of

irreparable harm attributable to the CVD determination. See GPX, 587 F. Supp. 2d at 1291–92.

Starbright makes no new attempt, and TUTRIC makes no attempt at all, to show harm which

cannot be remedied through ordinary remedies at law. In the court's earlier opinion, it discussed

the law relevant to injunctive relief in this context and thus, there is no need to repeat it here.

See id. at 1283–84. It makes no difference that plaintiffs have succeeded on the merits. If what

they seek is injunctive relief they must still demonstrate the entitlement to equitable injunctive

relief under the additional requirements for such relief. See Winter v. Natural Res. Def. Council,

Inc., 129 S.Ct. 365, 381 (2008).

    Plaintiffs' however, cite Diamond Sawblades Manufacturers Coalition v. United States,

650 F. Supp. 2d 1331 (CIT 2009), in support of their request. In that case the court entered a

writ of mandamus essentially to enforce its prior judgment. See Diamond Sawblades, 650 F.

Supp. 2d at 1356. The court in that case required the collection of duty deposits after it

overturned a negative injury determination of the International Trade Commission, thus

preserving potential remedies. Id. at 1357. Underlying the decision, however, is the conclusion

that a final judgment of this court sustaining an agency remand determination results in the

replacement of an original determination found erroneous. In this case that would mean that

there is no underlying determination supporting the CVD order as to plaintiffs and cash deposits

may not be collected. That may be the proper interpretation of the statute. Nonetheless,

Diamond Sawblades has been appealed. The court sees no purpose in extensive discussion of

the statutory interpretation issue presented there, given the facts of the case before it now.

Rather, here the government has made it clear that it will appeal the court's decision and the court interprets its opposition to plaintiffs' request as an alternate preemptive request for stay pending appeal, just as plaintiffs' request to direct Commerce not to collect duty deposits presupposes the action the government will take or not take as a result of this judgment. Given the unsettled state of the law with respect to this procedural issue, as well as the unsettled state of the law governing the substance of this action, the court would grant a request by the government to stay pending appeal such portion of the requested judgment that would require the cessation of the collection of duties. In the absence of demonstration of irreparable harm to plaintiffs, and in view of the risk to the government if the duty obligation were unsecured, the court would grant a formal stay request. Accordingly, to avoid further briefing to no effect, the court will deny plaintiffs' request to include this specific direction in the judgment. Obviously, if there is no appeal, the court's final opinion will become conclusive and there appears to be no dispute that in such a case the government would act in a regular manner and cease collection of CVD deposits.

 

 

 

             /s/ Jane A. Restani
              Jane A. Restani
              Chief Judge

Dated: This 1st day of October, 2010.
      New York, New York.